ABEL VALDEZ, Plaintiff, v. UNITED STATES SECRETARY OF THE TREA-
SURY, Defendant.

Court No. 03–00032

Dated: June 16, 2004

*Law Office of Monica Zapata Notzon (Monica Z. Notzon)* for plaintiff Abel Valdez.
*Peter D. Keisler,* Assistant Attorney General, *Barbara S. Williams,* Attorney in
Charge, *Harry A. Valetk,* Civil Division, Commercial Litigation Branch, United States
Department of Justice; *Diane Galiano* and *James N. DeStefano,* Office of Assistant
Chief Counsel, International Trade Litigation, United States Bureau of Customs and
Border Protection, Of Counsel, for defendant United States.

## *OPINION*

GOLDBERG, *Senior Judge*: This matter is before the Court on
plaintiff's motion for summary judgment on the pleadings and defen-
dant's motion for summary judgment on the administrative record
pursuant to USCIT R. 56.1(a). Plaintiff Abel Valdez challenges the
decision of the Deputy Assistant Secretary of the Department of
Treasury ("Treasury" or "Secretary") affirming the U.S. Bureau of
Customs and Border Protection's ("Customs") denial of his applica-
tion for a customs broker's license.

For the reasons that follow, the Court finds that Treasury's deci-
sion to deny Valdez his customs broker's license was reasonable and
supported by substantial evidence. The Court has jurisdiction pursu-
ant to 28 U.S.C. § 1581(g).

## I. BACKGROUND

Plaintiff Abel Valdez filed his application for a customs broker's li-
cense on February 29, 2000. He passed the written examination in
April 2000. To obtain a license, an applicant must also pass a back-
ground investigation. After reviewing Valdez's application and the
results of a standard background investigation, the Port Director at
Laredo, Texas recommended that a license be issued to Valdez in a
memorandum dated May 19, 2001. *See* Administrative Record
("AR"), Doc. 7. Upon request by Customs Headquarters, the Office of
Investigations at Laredo re-opened the investigation for Valdez. The
basis for re-opening the investigation was information that Valdez's
automobile had been seized by the Drug Enforcement Administra-
tion in a currency seizure. *See* AR, Doc. 8. Furthermore, Valdez's
brother was a fugitive being sought by Customs for conspiracy to
smuggle marijuana into the United States. Customs also requested
and obtained from Valdez a copy of a Chapter 13 bankruptcy filing
that Valdez had disclosed in his application, proof of discharge, and a

recent credit report. The credit report, dated July 16, 2001, listed two judgments, a state tax lien, and a dismissed bankruptcy action.

Based on the above information, Customs denied Valdez's application in a letter dated January 8, 2002. *See* AR, Doc. 12. Valdez appealed the denial pursuant to 19 C.F.R. § 111.17. On July 24, 2002, Customs informed Valdez that it was unable to approve his application upon review by the Broker Licensing Review Board. Valdez appealed to Treasury, which upheld the denial on November 21, 2002. Valdez timely appealed Treasury's decision to the Court of International Trade.

## II. DISCUSSION

### A. Standard of Review

The decision of the Secretary to deny a customs broker's license will be upheld by the Court as a matter of law unless arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law. *See O'Quinn v. United States*, 24 CIT 324, 325, 100 F. Supp. 2d 1136, 1138 (2000). Findings of fact by the Secretary supporting a customs broker's license denial shall be conclusive if supported by substantial evidence. 19 U.S.C. § 1641(e)(3); *see also Bell v. United States*, 17 CIT 1220, 1223–25, 839 F. Supp. 874, 877–79 (1993).

### B. Denial of Plaintiff's Application for a Customs Broker's License was Reasonable and Supported by Substantial Evidence

The Secretary has authority over matters involving customs brokers, including issuing licenses under 19 U.S.C. § 1641(b). The Secretary exercised his statutory authority to reject Valdez's appeal and sustain Customs' denial pursuant to 19 C.F.R. §§ 111.16(b)(1) and (3), which provide that an application for a license may be denied for:

> (1) Any cause which would justify suspension or revocation of the license of a broker under the provisions of § 111.53; [or]

> (3) A failure to establish the business integrity and good character of the applicant[.]

19 C.F.R. §§ 111.16(b)(1) and (3).

In its denial letter, Customs cited "several instances of financial difficulties, including debts which were incorporated into a Chapter 13 bankruptcy in May 1998, two judgments filed against [Valdez] (one was satisfied), a state tax lien in the amount of $12,599 and large overdue cellular phone bills." *See* AR, Doc. 12. As a result, Customs determined that Valdez had failed to establish his business integrity and good character, as required by 19 C.F.R. § 111.16(b)(3). In addition, Customs concluded that Valdez had violated 19 C.F.R. § 111.16(b)(1) by failing to disclose the two judgments and the tax lien against him. Under § 111.53, referenced in § 111.16(b)(1), a bro-

ker's license may be suspended or revoked for "omitt[ing] to state in any application or report any material fact which was required." 19 C.F.R. § 111.53(a).

The Secretary affirmed Customs' decision under § 111.16(b)(3) based on the accumulation of a large amount of debt by Valdez and his failure to meet other financial obligations. *See* AR, Doc. 18. The Secretary determined that the manner in which Valdez handled his personal finances justified Customs' concern that he would continue to demonstrate a lack of financial responsibility in the future.

Valdez argues that the Secretary's decision was erroneous on two distinct grounds. First, Valdez claims that the denial was actually driven by "criminal concerns" — namely, the fact that his brother is a fugitive. Although the record indicates that Customs was concerned with Valdez's relationship with his brother, there is absolutely no mention of it in the Secretary's decision. Accordingly, the Court finds it unnecessary to engage in further inquiry on this issue.

Second, Valdez challenges the Secretary's reference to his debts. Specifically, Valdez argues that the majority of the debts belonged to his ex-wife after being awarded to her in divorce proceedings in 1999. *See* AR, Doc. 15, Ex. B (Agreed Final Divorce Decree). According to Valdez, these debts were not his responsibility and thus the accumulation of a large amount of debt cited in the Secretary's decision was not adequately substantiated. As further evidence of his financial responsibility, Valdez points to a credit report dated January 2003 showing that he has resolved debts belonging to his ex-wife.[1] Upon considering the record made before the Court, the Court finds that the Secretary reasonably concluded that Valdez failed to address the debts accumulated in his name in a sufficiently thorough and timely manner, thereby demonstrating a lack of financial responsibility. *See Chang v. United States*, 26 CIT ___ , ___ , Slip Op. 02–126, at 7 (Oct. 24, 2002) ("The possibility of drawing two inconsistent conclusions from the evidence does not prevent an administrative agency's finding from being supported by substantial evidence.") (internal citation omitted). Accordingly, the Court affirms the Secretary's decision that Valdez failed to establish the business integrity and good character required by 19 C.F.R. § 111.16(b)(3).

## III. CONCLUSION

For the aforementioned reasons, the Court holds that the Secretary's denial of plaintiff's application for a customs broker's license

---

[1]Valdez submitted this credit report as part of his complaint. *See* AR, Doc. 20, Ex. E. As defendant correctly notes, it was not properly presented to the Court and thus cannot be considered by the Court. The 2003 credit report is not a part of the administrative record, and Valdez failed to seek leave from the Court before providing this new information as required by 19 U.S.C. § 1641(e)(4). *See Bell*, 17 CIT at 1225, 839 F. Supp. at 879.

under 19 C.F.R. § 111.16(b)(3) was reasonable and supported by substantial evidence. Accordingly, the Secretary's decision is sustained.

Defendant's motion for summary judgment on the administrative record is granted. Plaintiff's motion for summary judgment on the pleadings is denied.

Judgment for defendant will be entered accordingly.